**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Javier REGALADO–FLORES, also
known as Pedro Sanchez,
Defendant–Appellant.**

No. 05–40198
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

June 25, 2007.

---

Marjorie A. Meyers, Federal Public Defender, Raquel Kathy Wilson, Assistant Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before STEWART, DENNIS, and OWEN, Circuit Judges.

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

Javier Regalado–Flores appeals the 24–month sentence he received following his guilty-plea conviction for illegal reentry, in violation of 8 U.S.C. § 1325. The Guideline range with the "aggravated felony" enhancement was thirty-three to forty-one months' imprisonment, but the statutory maximum under 8 U.S.C. § 1325 was two years. This court previously affirmed the sentence of Regalado–Flores. *United States v. Regalado–Flores,* 185 Fed.Appx. 397 (5th Cir.2006). The Supreme Court vacated and remanded the case for reconsideration in light of *Lopez v. Gonzales,* —— U.S. ——, 127 S.Ct. 625, 166 L.Ed.2d 462 (2006). *Regalado–Flores v. United States,* —— U.S. ——, 127 S.Ct. 1147, 166 L.Ed.2d 992 (2007). Following the Supreme Court's remand, we requested and received supplemental letter briefs from both parties regarding the impact of *Lopez.*

Regalado–Flores argued for the first time in his petition for certiorari that the district court erred by characterizing his

James Lee Turner, Assistant U.S. Attorney, Jeffery Alan Babcock, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

prior state felony convictions for possession of a controlled substance as "aggravated felonies" for the purposes of U.S.S.G. § 2L1.2(b)(1)(C), thereby enhancing his sentence by eight levels. This court will not consider a *Lopez*-related challenge raised for the first time in a petition for certiorari absent extraordinary circumstances. *United States v. Taylor*, 409 F.3d 675, 676 (5th Cir.2005).

Regalado–Flores argues that this court's holding in *Taylor* is not controlling because it is contrary to earlier precedent in this circuit and plain error is therefore the proper standard of review in this case.[1] *See United States v. Kubosh*, 120 F.3d 47 (5th Cir.1997). He concedes, however, that he cannot make the necessary showing of plain error that is required by our precedent in *United States v. Mares*, 402 F.3d 511, 521 (5th Cir.), *cert. denied*, 546 U.S. 828, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). Without the "aggravated felony" enhancement, the applicable Guideline imprisonment range for Regalado–Flores is twenty-four to thirty months, which overlaps with the twenty-four months actually imposed by the district court in this case. Regalado–Flores has failed to carry his burden of establishing that the error affected his substantial rights. *See United States v. Villegas*, 404 F.3d 355, 363–64 (5th Cir.2005). The district court could, on remand, impose the same sentence. *See United States v. Wheeler*, 322 F.3d 823, 828 (5th Cir.2003). Alternatively, it is not reasonably probable that, but for the district court's misapplication of the Guidelines, Regalado–Flores would have received a lesser sentence because the correct Guideline range and the statutory maximum overlap. *See United States v.*

*Garza–Lopez*, 410 F.3d 268, 275 (5th Cir. 2005); *Villegas*, 404 F.3d at 364. Because Regalado–Flores fails to show plain error, he also fails to meet the much more demanding standard of extraordinary circumstances. *See Taylor*, 409 F.3d at 677.

Accordingly, we conclude that nothing in the Supreme Court's *Lopez* decision requires us to change our prior affirmance in this case. Therefore, we reinstate our judgment affirming the defendant's sentence.

---

1. Regalado–Flores also reserves for review his contention that "an error in the application of the Guidelines that results in use of higher sentencing range should be presumed to affect the defendant's rights." *United States v. Knight*, 266 F.3d 203, 207 (3d Cir.2001). This argument is foreclosed by circuit precedent. *See United States v. Wheeler*, 322 F.3d 823, 828 n. 1.